MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | VS | Karim Arabi (1) |
|---|---|---|

Case Number: 22cr1152-BAS    EXHIBIT LIST    Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| No. | Date I.D. | Date Rec'vd | Description |
|---|---|---|---|
| | | | **GOVERNMENT EXHIBITS** |
| 1 | 3/12/2025 | 3/12/2025 | September 21, 2015 Email from sheida.alan@gmail.com to Taneja re "Provisional Patents" (TL-SW06-000298) (produced natively on 11/21/2022) |
| 2 | 3/12/2025 | 3/12/2025 | Attachments: "Title of Invention: Circuitry and Method for Critical Path Timing Speculation to Enable Process Variation Compensation Via Voltage Scaling" (TL-SW06-000299) (produced natively on 11/21/2022) |
| 2A | 3/12/2025 | 3/12/2025 | Metadata: "CriticalPathSenor [sic] .docx" |
| 3 | 3/12/2025 | 3/12/2025 | Attachments: "Title: Timing Fault Coverage Enhancement through Test Point Insertion" (TL-SW06-000307) (produced natively on 11/21/2022) |
| 3A | 3/12/2025 | 3/12/2025 | Metadata: "TimingTestPoint.docx" |
| 4 | 3/12/2025 | 3/12/2025 | December 15, 2014 Email from Karim to Sheida re "RE: presntation [sic]" (TL-SW03-000042) (produced natively on 11/21/2022) |
| 5 | 3/12/2025 | 3/12/2025 | Attachments: "Path Failure Detection.pptx" (TL-SW03-000043) (produced natively on 11/21/2022) |
| 5A | 3/12/2025 | 3/12/2025 | Metadata: "Path Failure Detection.pptx" |
| 6 | 3/24/2025 | | Stipulation 1 |
| 7 | 3/24/2025 | | Stipulation 2 |
| 13 | 3/17/2025 | 3/17/2025 | July 30, 2015 Text from Taneja to Shokouhi re "Quick chat?" (ST_00000256) |
| 15 | 3/17/2025 | 3/17/2025 | September 2, 2015 Text from Taneja to Shokouhi re "Quick chat?" (ST_00000320) |
| 16 | 3/17/2025 | 3/17/2025 | September 8, 2015 Text from Taneja to Abdi re "Akbar and I had a…." (ST_00000336) |
| 17 | 3/17/2025 | 3/17/2025 | October 29, 2015 Text from Shokouhi re "Call in at 760-569-7171…." (ST_00000470) |
| 18 | 3/13/2025 | 3/13/2025 | January 23, 2015 Email from Karim to Shokouhi re "RE: Trementa Operation Meeting" (ST_00000609) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff     ☒     Defendant     ☐     Court

| 20 | 3/24/2025 |  | July 29, 2015 Email from Shokouhi to Gilchrist re "Re: Abreezio Presentation" (TL-SW04-000309) (produced natively 11/21/2022) |
| 21 | 3/17/2025 | 3/17/2025 | October 30, 2015 Email from sheida.alan@gmail.com to Shokouhi et al. re "Re: Text from Hiten" (TL-SW04-001119) (produced natively 11/21/2022) |
| 22 | 3/17/2025 | 3/17/2025 | November 4, 2015 Email from Shokouhi to Abdi et al. re "Re: Friday schedule" (TL-SW04-001121) (produced natively 11/21/2022) |
| 30 | 3/18/2025 | 3/19/2025 | February 12, 2015 Email from Taneja to Shokouhi et al. re "Re: Daniel Hoggar" (P00008199) |
| 33 | 3/18/2025 | 3/19/2025 | April 17, 2015 Email from Taneja to sheida.arabi1@gmail.com re "Fwd: Weekly report – 4/17/2015" (TL-SW03-005725) (produced natively on 11/21/2022) |
| 45 | 3/25/2025 | 3/25/2025 | Attachment: "Abreezio Corporate Presentation June 2015.pptx" (QCARABI_00455324) |
| 48 | 3/20/2025 | 3/20/2025 | May 28, 2015 Email from Mansour to Somwal et al. re "RE: Introduction and Phone call with VC firm" (QCARABI_00009121) |
| 49 | 3/20/2025 | 3/20/2025 | September 11, 2015 Email from Abdi to Nelles re "Re: Abreezio Update 9/11/15" (QCARABI_00218931) |
| 50 | 3/11/2025 | 3/11/2025 | June 21, 2015 Email from Mansour to Thompson re "RE: Windansea Meetings" (QCARABI_00223438) |
| 52 | 3/13/2025 | 3/13/2025 | September 16, 2015 Email from Taneja to sheidaalan@abreezio.com et al. re "Fwd: Qualcomm Term sheet" (TL-SW04-000655) (produced natively 11/21/2022) |
| 53 | 3/13/2025 | 3/13/2025 | Attachments: "Qualcomm Termsheet – Signed.pdf" (TL-SW04-000656) |
| 55 | 3/19/2025 | 3/19/2025 | July 7, 2015 Email from Terzioglu to Mahmoudi re "RE: Review Windnsea Business Case" (QCABR_USAO_00005214) |
| 56 | 3/26/2025 | 3/26/2025 | July 8, 2015 Email from Unknown to Mansour et al. re "RE: Abreezio Trusense [sic] Deep dive review" (QCARABI_00000329) |
| 58 | 3/19/2025 | 3/19/2025 | June 25, 2015 Email from Willmore to Campbell et al. re "Abreezio AVS Trip report (6/23) – San Jose" (QCABR_USAO_00005136) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | USA | | VS | Karim Arabi (1) |
|---|---|---|---|---|

Case Number: 22cr1152-BAS     EXHIBIT LIST     Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 59 | 3/18/2025 | 3/18/2025 | June 26, 2015 Email from Mahmoudi to Mansour re "RE: Abreezio Area/Margin Benefit Summary Slide Deck" (QCABR_USAO_00012310) |
|---|---|---|---|
| 62 | 3/13/2025 | 3/13/2025 | September 12, 2015 Email from Taneja to Abdi re "Fwd: Questions" (ABDI_USAO_000548) |
| 63 | 3/13/2025 | 3/13/2025 | October 9, 2015 Email from Taneja to sheida.alan@gmail.com re "Fwd: Quick questions" (ALAN_00006551) |
| 64 | 3/13/2025 | 3/13/2025 | July 6, 2015 Email from Taneja to Somwal et al. re "Re: Questions" (QCABR_USAO_00002928) |
| 65 | 3/13/2025 | 3/13/2025 | Attachments: "Abreezio Corporate Presentation 23 June 2015 for Qualcomm.pptx" (QCABR_USAO_00002929) |
| 66 | 3/13/2025 | 3/13/2025 | Attachments: "Abreezio Response to Qualcomm Questions 070515.docx" (QCABR_USAO_00002930) |
| 67 | 3/12/2025 | 3/12/2025 | June 17, 2015 Email from Mansour to Khan et al. re "RE: Follow-up from Qualcomm/Abreezio meeting (June 2)" (QCARABI_00000418) |
| 69 | 3/13/2025 | 3/13/2025 | Attachments: "Abreezio Corporate Presentation June 2015.pptx" (QCARABI_00000464) |
| 70 | 3/13/2025 | 3/13/2025 | October 19, 2015 Email from Taneja to Somwal re "Re: Investors" (QCARABI_00001531) |
| 71 | 3/13/2025 | 3/13/2025 | October 14, 2015 Email from Taneja to Somwal re "Re: Confirmed: Windansea – Call with CEO on prior employment" (QCARABI_00001704) |
| 72 | 3/24/2025 | 3/24/2025 | October 8, 2015 Email from Taneja to Somwal re "Fwd: Quick questions" (QCARABI_00001956) |
| 73 | 3/13/2025 | 3/13/2025 | October 6, 2015 Email from Taneja to Somwal re "Fwd: Project Windansea – Cap Table" (QCARABI_00002250) |
| 74 | 3/13/2025 | 3/13/2025 | Attachments: "DOCS—2345402-v1—CapTable Pre- and Post-Trementa Acquisition.XLSX" (QCARABI_00002253) |
| 75 | 3/12/2025 | 3/12/2025 | July 1, 2015 Email from Mansour to Somwal re "RE: Project Windnsea – Urgent" (QCARABI_00003594) |
| 76 | 3/12/2025 | 3/12/2025 | August 20, 2015 Email Somwal to Mansour re "RE: Windansea" (QCARABI_00024019) |
| 77 | 3/13/2025 | 3/13/2025 | October 28, 2015 Email from Taneja to Somwal re "Fwd: Sheida's Resume" (QCARABI_00030900) |
| 78 | 3/13/2025 | 3/13/2025 | Attachments: "Sheida-CV.pdf" (QCARABI_00030902) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | VS | |
|---|---|---|
| USA | | Karim Arabi (1) |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff      ☒   Defendant      ☐   Court

| 79 | 3/13/2025 | 3/13/2025 | October 22, 2015 Email from Taneja to Somwal et al. re "Re: Follow-up questions" (QCARABI_00032938) |
|---|---|---|---|
| 80 | 3/13/2025 | 3/13/2025 | October 5, 2015 Email from Taneja to Somwal re "Re: Full Captable and Employee Proceeds" (QCARABI_00033908) |
| 81 | 3/13/2025 | 3/13/2025 | June 25, 2015 Email from Taneja to Somwal re "Re: Qualcomm – Sync-up" (QCARABI_00034855) |
| 85 | 3/20/2025 | 3/20/2025 | Attachments: "The Qualcomm Way_Our Code of Business Conduct 2013.pdf" (QCARABI_00453301) |
| 91 | 3/12/2025 | 3/12/2025 | October 26, 2015 Email from sheida.alan@gmail.com to Taneja re "no subject" (ALAN_00005818) |
| 92 | 3/12/2025 | 3/12/2025 | Attachments: "Sheida-CV.pdf" (ALAN_00005819) |
| 95 | 3/19/2025 | 3/19/2025 | March 4, 2015 Email from shedia.arabi1@gmail.com to Taneja re "Re: Please Review – thanks!" (ALAN_00010122) |
| 107 | 3/12/2025 | 3/12/2025 | December 18, 2014 Email from Sheida to Karim re "Re: Thoughts to Paper – Provisional Patent Application Invoice" (ARABI_00000416) |
| 109 | 3/12/2025 | 3/12/2025 | Attachment: "Karim Arabi Resume" (ARABI_00000758) |
| 111 | 3/12/2025 | 3/12/2025 | December 11, 2014 Email from Sheida to Karim re "presntation [sic]" (ARABI_00005198) |
| 112 | 3/12/2025 | 3/12/2025 | Attachment: "Digital Optical Storage And their read mechanism" (ARABI_00005199) |
| 113 | 3/12/2025 | 3/12/2025 | March 3, 2015 Email from Karim to sheida.arabi1@gmail.com re "OldSensor" (ARABI_00005237) |
| 114 | 3/12/2025 | 3/12/2025 | Attachment: "OldSensor.pdf" (ALAN_00010050) |
| 115 | 3/12/2025 | 3/12/2025 | Google Subscriber Information for "sheida.alan@gmail.com" with subscriber Sheida Alan (produced natively on 11/21/2022) |
| 118 | 3/11/2025 | 3/11/2025 | December 2, 2014 Email from Quinton to Karim re "Trementa corporate structure thoughts/issues" (P00001867) |
| 119 | 3/12/2025 | 3/12/2025 | December 10, 2014 Email from Quinton to Karim re "work on structure" (P00002253) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | | VS | | Karim Arabi (1) |
|---|---|---|---|---|---|

| Case Number: | 22cr1152-BAS | EXHIBIT LIST | Jury Trial |
|---|---|---|---|

☒    Plaintiff    ☒    Defendant    ☐    Court

| 120 | 3/12/2025 | 3/12/2025 | December 1, 2014 Email from Quinton to Hughes et al. re "meeting with karim – Thursday, Dec. 4, 4:30pm" (P00013791)" |
|---|---|---|---|
| 122 | 3/11/2025 | 3/11/2025 | October 20, 2014 Email from Quinton to Karim re "follow-up" (P00019841) |
| 123 | 3/11/2025 | 3/11/2025 | Attachment: "trementa_share_planning.xls" (P00019842) |
| 134 | 3/25/2025 | 3/25/2025 | January 20, 2014 Email from Karim to Sheida re "letter for Bozena" (TL-SW01-000031) (produced natively on 11/21/2022) |
| 149 | 3/25/2025 | 3/25/2025 | June 16, 2014 Email from Karim to Sheida re "RE: urgent situatuion [sic]" (TL-SW01-000496) (produced natively on 11/21/2022) |
| 150 | 3/25/2025 | 3/25/2025 | Attachments: "Exemption_English_Language_Requirement.pdf" (TL-SW01-000497) (produced natively on 11/21/2022) |
| 151 | 3/25/2025 | 3/25/2025 | June 16, 2014 Email from Karim to Sheida re "RE: urgent situatuion [sic]" (TL-SW01-000499) (produced natively on 11/21/2022) |
| 180 | 3/25/2025 | 3/25/2025 | June 22, 2015 Email from Sheida to Karim re [No Subject] (TL-SW01-001039) (produced natively on 11/21/2022) |
| 181 | 3/25/2025 | 3/25/2025 | Attachments: "Course Schedule Fall 2015.pdf" (TL-SW01-001040) (produced natively on 11/21/2022) |
| 182 | 3/25/2025 | 3/25/2025 | June 22, 2015 Email from Karim to Sheida re "Re:" (TL-SW01-001041) (produced natively on 11/21/2022) |
| 183 | 3/25/2025 | 3/25/2025 | July 11, 2015 Email from Sheida to Karim re "ask to revise" (TL-SW01-001075) (produced natively on 11/21/2022) |
| 184 | 3/25/2025 | 3/25/2025 | Attachments: "NIP_31_draft_v6.doc" (TL-SW01-001076) (produced natively on 11/21/2022) |
| 187 | 3/25/2025 | 3/25/2025 | July 12, 2015 Email from Karim to Sheida re "RE: ask to revise" (TL-SW01-001083) (produced natively on 11/21/2022) |
| 188 | 3/25/2025 | 3/25/2025 | Attachments: "NIP_31_draft_v6.1.doc" (TL-SW01-001084) (produced natively on 11/21/2022) |
| 190 | 3/25/2025 | 3/25/2025 | July 21, 2015 Email from Sheida to Karim et al. re "[No Subject]" (TL-SW01-001110) (produced natively on 11/21/2022) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | VS | |
|---|---|---|---|
| USA | | | Karim Arabi (1) |

Case Number:  22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff     ☒     Defendant     ☐     Court

| 191 | 3/25/2025 | 3/25/2025 | Attachments: "final_paper_NIP31.pdf" (TL-SW01-001111) (produced natively on 11/21/2022) |
|---|---|---|---|
| 195 | 3/12/2025 | 3/12/2025 | October 21, 2015 Email from Sheida to Karim re "CV" (TL-SW01-001209) (produced natively on 11/21/2022) |
| 196 | 3/12/2025 | 3/12/2025 | Attachments: "CV" (TL-SW01-001210) (produced natively on 11/21/2022) |
| 198 | 3/25/2025 | 3/25/2025 | December 16, 2015 Email from Sheida to Karim re "[No Subject]" (TL-SW01-001261) (produced natively on 11/21/2022) |
| 199 | 3/25/2025 | 3/25/2025 | Attachments: "Description of my research.docx" (TL-SW01-001262) (produced natively on 11/21/2022) |
| 200 | 3/25/2025 | 3/25/2025 | December 16, 2015 Email from Karim to Sheida re "Re:" (TL-SW01-001263) (produced natively on 11/21/2022) |
| 214 | 3/12/2025 | 3/12/2025 | December 22, 2014 Email from Karim to Sheida et al. re "RE: Thoughts to Paper – Provisional Patent Application Invoice" (TL-SW02-000073) (produced natively on 11/21/2022) |
| 215 | 3/12/2025 | 3/12/2025 | December 23, 2014 Email from Karim to Sheida re "RE: Reminder: Thoughts to Paper – Provisional Patent Application Documents to Sign" (TL-SW02-000077) (produced natively on 11/21/2022) |
| 217 | 3/25/2025 | 3/25/2025 | May 9, 2014 Email from Kaminska to Sheida re "Re: From Sheida Arabi" (TL-SW02-000296) (produced natively on 11/21/2022) |
| 218 | 3/25/2025 | 3/25/2025 | January 21, 2014 Email from Kaminska to Sheida re "Re:" (TL-SW03-000006) (produced natively on 11/21/2022) |
| 219 | 3/12/2025 | 3/12/2025 | March 3, 2015 Email from sheida.arabi1@gmail.com to Taneja re "NewSensor" (TL-SW03-005112) (produced natively on 11/21/2022) |
| 220 | 3/12/2025 | 3/12/2025 | Attachments: "Margin Delay Chart – NewSensor.pdf" (TL-SW03-005113) (produced natively on 11/21/2022) |
| 221 | 3/12/2025 | 3/12/2025 | March 3, 2015 Email from sheida.arabi1@gmail.com to Taneja re "OldSensor" (TL-SW03-005116) (produced natively on 11/21/2022) |
| 222 | 3/12/2025 | 3/12/2025 | Attachments: "Margin Delay Chart – OldSensor.pdf" (TL-SW03-005117) (produced natively on 11/21/2022) |
| 226 | 3/19/2025 | 3/19/2025 | March 3, 2015 Email from Taneja to sheida.arabi1@gmail.com re "Re: OldSensor" (TL-SW03- |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | | |
|---|---|---|---|
| USA | VS | | Karim Arabi (1) |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒  Plaintiff     ☒     Defendant     ☐    Court

| | | | |
|---|---|---|---|
| | | | 005144) and attachment (TL-SW03-005145) (produced natively on 11/21/2022) |
| 230 | 3/19/2025 | 3/26/2025 | March 13, 2015 Email from Taneja sheida.arabi1@gmail.com re "Fwd: Sensor Terminology, Ongoing Analysis this week" (TL-SW03-005338) (produced natively on 11/21/2022) |
| 231 | 3/26/2025 | 3/26/2025 | Attachments: "Abreezio Critical Path Sensor Analysis.docx" (TL-SW03-005340) (produced natively on 11/21/2022) |
| 232 | 3/19/2025 | 3/19/2025 | March 19, 2015 Email from Taneja to Quinton et al. re "Fwd: NewSensor IP" (TL-SW03-005562) (produced natively on 11/21/2022) |
| 233 | 3/19/2025 | 3/19/2025 | Attachments: "Margin Delay Chart – NewSensor.docx" (TL-SW03-005563) (produced natively on 11/21/2022) |
| 234 | 4/1/2025 | 4/1/2025 | March 19, 2015 Email from Taneja to sheida@abreezio.com; sheida.arabi1@gmail.com re "Fwd: NewSensor IP" (TL-SW03-005565) (produced natively on 11/21/2022) |
| 235 | 3/31/2025 | 3/31/2025 | Attachments: "HybridSensor.docx" (TL-SW03-005566) (produced natively on 11/21/2022) |
| 237 | 3/12/2025 | 3/12/2025 | January 6, 2015 Email from Karim to Quinton re "RE: thoughts on Trementa" (TL-SW04-001957) (produced natively on 11/21/2022) |
| 240 | 3/12/2025 | 3/12/2025 | January 10, 2015 Email from Karim to Quinton re "RE: thoughts on Trementa" (TL-SW04-001969) (produced natively on 11/21/2022) |
| 242 | 3/12/2025 | 3/12/2025 | January 21, 2015 Email from Quinton to Karim re "Re: thoughts on Trementa" (TL-SW04-001975) (produced natively on 11/21/2022) |
| 246 | 3/12/2025 | 3/26/2025 | March 3, 2016 Email from Sheida to sheida.alan@gmail.com re "Fw: Follow up" (TL-SW07-000032) (produced natively on 11/21/2022) |
| 251 | 3/12/2025 | | September 16, 2016 Email from Sheida to Karaliolios re "Re: Re:" (TL-SW07-002095) (produced natively on 11/21/2022) |
| 252 | 3/12/2025 | | September 21, 2016 Email from Fahy to Sheida re "RE: Request" (TL-SW07-002144) (produced natively on 11/21/2022) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff      ☒      Defendant      ☐      Court

| 253 | 3/12/2025 | 3/12/2025 | Info-sheet (TTP000040) |
|---|---|---|---|
| 259 | 3/26/2025 | 3/26/2025 | September 20, 2016 Promissory Note from Abacus Machines LLC to Avante North Ventures, Inc. (ARABI_00004025) |
| 274 | 3/12/2025 | 3/26/2025 | October 27, 2015 Email from Sheida to Karim re "[No Subject]" (TL-SW01-001221) (produced natively on 11/21/2022) |
| 275 | 3/12/2025 | 3/26/2025 | Attachments: "Account Summary for SHEIDA ALAN on Aug. 21, 2015 – IMG_1962.JPG" (TL-SW01-001222) (produced natively on 11/21/2022) |
| 276 | 3/12/2025 | 3/26/2025 | Attachments: "Advantage Debit Card (Front) – IMG_1963.JPG" (TL-SW01-001224)" (produced natively on 11/21/2022 |
| 277 | 3/12/2025 | 3/26/2025 | Attachments: "Advantage Debit Card (Back) – IMG_1964.JPG" (TL-SW01-001226) (produced natively on 11/21/2022) |
| 278 | 3/12/2025 | 3/26/2025 | October 27, 2015 Email from Sheida to Karim re "[No Subject] (TL-SW01-001228) (produced natively on 11/21/2022) |
| 279 | 3/12/2025 | 3/26/2025 | Attachments: "CIBC Letter – IMG_1965.JPG" (TL-SW01-001229) (produced natively on 11/21/2022) |
| 280 | 3/12/2025 | 3/26/2025 | October 27, 2015 Email from Sheida to Karim re "[No Subject]" (TL-SW01-001231) (produced natively on 11/21/2022) |
| 281 | 3/12/2025 | 3/26/2025 | Attachments: "Account Summary for SHEIDA ALAN on Aug. 21, 2015 – IMG_1962.JPG" (TL-SW01-001232) (produced natively on 11/21/2022) |
| 295 | 3/26/2025 | 3/26/2025 | March 14, 2017 Email from Sheida to Karim re "Re: 2205-233 Robson Street" (TL-SW01-001759) (produced natively on 11/21/2022) |
| 297 | 3/12/2025 |  | March 14, 2017 Email from Karim to Sheida re "Re: 2205-233 Robson Street" (TL-SW01-0001762) (produced natively on 11/21/2022) |
| 298 | 3/12/2025 | 3/26/2025 | March 14, 2017 Email from Karim to Sheida re "Re: 2205-233 Robson Street" (TL-SW01-0001764) (produced natively on 11/21/2022) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | | VS | Karim Arabi (1) |
|---|---|---|---|---|

Case Number: 22cr1152-BAS    EXHIBIT LIST    Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 299 | 3/12/2025 | 3/26/2025 | Attachments: "Payout letter.pdf" (TL-SW01-001765) (produced natively on 11/21/2022) |
|---|---|---|---|
| 302 | 3/12/2025 | | May 29, 2019 Email from Karim to Kaminska re "Re: FYI" (TL-SW01-002237) (produced natively on 11/21/2022) |
| 331 | 3/12/2025 | | November 24, 2015 Email from Diles to sheida.alan@gmail.com re: "FW: Filing taxes for capital gain returns from my startup acquisition" (TL-SW03-001158) (produced natively on 11/21/2022) |
| 335 | 3/12/2025 | 3/26/2025 | March 20, 2016 Email from Hendi to sheida.alan@gmail.com re "1421 Chartwell Dr Report" (TL-SW03-001271) (produced natively on 11/21/2022) |
| 345 | 3/12/2025 | 3/27/2025 | May 16, 2016 Email from Hendi to sheida.alan@gmail.com re "Fwd: 1576 Errigal Pl – accepted offer" (TL-SW03-001474) (produced natively on 11/21/2022) |
| 347 | 3/12/2025 | 3/26/2025 | June 23, 2016 Email from Hendi to sheida.alan@gmail.com re "RE: Project 1421 Chartwell Dr." (TL-SW03-001677) (produced natively on 11/21/2022) |
| 361 | 3/27/2025 | 3/27/2025 | November 18, 2016 Email from Hendi to sheida.alan@gmail.com re "FW: documents" (TL-SW03-002278) (produced natively on 11/21/2022) |
| 362 | 3/27/2025 | 3/27/2025 | October 9, 2016 Email from Nasser to sheida.alan@gmail.com et al. re "Projects Updates" (TL-SW03-002097) (produced natively on 11/21/2022) |
| 363 | 3/27/2025 | 3/27/2025 | Attachment: "Declaration of Trust.pdf" (TL-SW03-002279) (produced natively on 11/21/2022) |
| 364 | 3/12/2025 | | November 19, 2016 Email from Nasser to sheida.alan@gmail.com et al. re "Projects Updates" (TL-SW03-002387) (produced natively on 11/21/2022) |
| 371 | 3/12/2025 | | February 11, 2018 Email from sheida.alan@gmail.com to Karim re "[Scan] 2018-02-11 16:19" (TL-SW03-003208) (produced natively on 11/21/2022) |
| 372 | 3/12/2025 | | Attachments: "2018-02-11 16-19.pdf" (TL-SW03-003209) (produced natively on 11/21/2022) |
| 427 | 3/12/2025 | | July 27, 2016 Email from Fahy to Sheida et al. re "Follow up" (TL-SW07-001374) (produced natively on 11/21/2022) |
| 433 | 3/12/2025 | | September 6, 2016 Email from Sheida to Karaliolios re "information is required for a wire transfer" (TL-SW07-002040) (produced natively on 11/21/2022) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | | |
|---|---|---|---|
| USA | | VS | Karim Arabi (1) |

Case Number: 22cr1152-BAS     EXHIBIT LIST     Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| | | | |
|---|---|---|---|
| 442 | 3/12/2025 | 3/26/2025 | September 16, 2016 Email from Sheida to Karaliolios re "Re: Help with Transactions" (TL-SW08-000948) (produced natively on 11/21/2022) |
| 443 | 3/12/2025 | 3/26/2025 | September 21, 2016 Email from Karaliolios to Fahy et al. re "RE: Request" (TL-SW08-000968) (produced natively on 11/21/2022) |
| 452 | 3/12/2025 | | May 11, 2017 Email from Sheida to Karaliolios re "Fw: Atlazo" (TL-SW08-001305) (produced natively on 11/21/2022) |
| 453 | 3/12/2025 | | June 22, 2017 Email from Sheida to Karaliolios re "request" (TL-SW08-001362) (produced natively on 11/21/2022) |
| 458 | 3/26/2025 | 3/26/2025 | April 19, 2009 Bank of America Signature Card re "Account: XXXX-XXXX-7398" (TL-036-BOA-000621) |
| 459 | 3/26/2025 | 3/26/2025 | August 8, 2016 Bank of America Business Signature Card re "Atlazo Inc., Account: XXXX-XXXX-6028" (TL-078-BOA-000004) |
| 471 | 3/26/2025 | 3/26/2025 | August 21, 2015 CIBC Sheida Alan Signature Card re "Account: XXXX-XXXX-3899" (TL-MLAT-000012) *Reference exhibit 469A for CIBC Certificate of Authenticity (TL-MLAT-000005) |
| 472 | 3/26/2025 | 3/26/2025 | November 02, 2015 CIBC Wire Transfer Activity Report in the amount of $91,854,355.93 (TL-MLAT-000013) *Reference exhibit 469A for CIBC Certificate of Authenticity (TL-MLAT-000005) |
| 475 | 3/26/2025 | 3/26/2025 | January 13, 2016 CIBC Transfer Slip in the amount of $91,804,456.34 re "Account: XXXX-XXXX-3134" (TL-MLAT-000023) *Reference exhibit 469A for CIBC Certificate of Authenticity (TL-MLAT-000005) |
| 483 | 3/27/2025 | 3/27/2025 | Summary Chart: "Timeline" (TL-REPORTS-001793) |
| 483A | 3/27/2025 | | Demonstrative of 483 |
| 489 | 3/26/2025 | | Summary Chart: "Qualcomm payment to Sheida Alan for Abreezio" (TL-REPORTS-001793.07) (DEMONSTRATIVE) |
| 490 | 3/26/2025 | | Summary Chart: "Timeline of CIBC x3899" (TL-REPORTS-001793.08) (DEMONSTRATIVE) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | | USA | | VS | | Karim Arabi (1) | |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff      ☒      Defendant      ☐      Court

| 491 | 3/26/2025 | 3/26/2025 | Summary Chart: "Summary of funds outflows 1" (TL-REPORTS-001793.09) |
|---|---|---|---|
| 495 | 3/26/2025 | 3/26/2025 | Summary Chart: "Sheida Sends $4 million USD to Karim via Abacus Machines, LLC" (TL-REPORTS-001793.13) |
| 496 | 3/26/2025 | 3/26/2025 | Summary Chart: "Funds transferred from Abacus Machines, LLC to Atlazo, Inc." (TL-REPORTS-001793.14) |
| 497 | 3/26/2025 | 3/27/2025 | Summary Chart: "Norway Properties Overview" (TL-REPORTS-001793.15) |
| 498 | 3/27/2025 | 3/27/2025 | Summary Chart: "Purchase of Properties in Norway (1 of 4)" (TL-REPORTS-001793.16) |
| 499 | 3/27/2025 | 3/27/2025 | Summary Chart: "Purchase of Properties in Norway (2 of 4)" (TL-REPORTS-001793.17) |
| 500 | 3/27/2025 | 3/27/2025 | Summary Chart: "Purchase of Properties in Norway (3 of 4)" (TL-REPORTS-001793.18) |
| 501 | 3/27/2025 | 3/27/2025 | Summary Chart: "Purchase of Properties in Norway (4 of 4)" (TL-REPORTS-001793.19) |
| 502 | 3/27/2025 | 3/27/2025 | Summary Chart: "Blåbærsvingen 44 and the purchase of Bolette Brygge 5 #45 and Dyna Bygge 5 #4" (TL-REPORTS-001793.20) |
| 503 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sale of Olav Selvaags Plass 4 #42 and Olav Selvaags Plass 4, #76" (TL-REPORTS-001793.21) |
| 504 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sale of Dyna Bygge 5 #4" (TL-REPORTS-001793.22) |
| 505 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sales of Bolette Brygge 5 #58, Bolette Brygge 5 #45, and Heimlibakken 4" (TL-REPORTS-001793.23) |
| 506 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sales of Bolette Brygge 5 #58, Bolette Brygge 5 #45, and Heimlibakken 4 (2)" (TL-REPORTS-001793.24) |
| 507 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sales of Bolette Brygge 5 #58, Bolette Brygge 5 #45, and Heimlibakken 4 (1 of 2)" (TL-REPORTS-001793.25) |
| 508 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sales of Bolette Brygge 5 #58, Bolette Brygge 5 #45, and Heimlibakken 4 (2 of 2)" (TL-REPORTS-001793.26 |
| 509 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 1421 Chartwell Drive, West Vancouver, B.C." (TL-REPORTS-001793.27) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

USA                        VS                Karim Arabi (1)

Case Number:    22cr1152-BAS          EXHIBIT LIST            Jury Trial

☒     Plaintiff     ☒     Defendant     ☐     Court

| 510 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 1576 Errigal Place, West Vancouver, B.C." (TL-REPORTS-001793.28) |
| 511 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 1520 Vinson Creek Road., West Vancouver, B.C." (TL-REPORTS-001793.29) |
| 512 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 645 King Georges Way, West Vancouver, B.C." (TL-REPORTS-001793.30) |
| 513 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 3196 Mathers Avenue, West Vancouver, B.C." (TL-REPORTS-001793.31) |
| 514 | 3/26/2025 | 3/26/2025 | Summary Chart: "Purchase of 3365 Thompson Crest, West Vancouver, B.C." (TL-REPORTS-001793.32) |
| 515 | 3/26/2025 | 3/26/2025 | Summary Chart: "Sale of 1576 Errigal Place, West Vancouver, B.C. 12/08/2020 Qualcomm Repayment" (TL-REPORTS-001793.33) |
| 516 | 3/26/2025 | 3/26/2025 | Summary Chart: "Sale of 1421 Chartwell Drive, West Vancouver, B.C." (1 of 2)" (TL-REPORTS-001793.34) |
| 518 | 3/26/2025 | 3/26/2025 | Summary Chart: "Sale of 1421 Chartwell Drive, West Vancouver, B.C." (1 of 2)" (TL-REPORTS-001793.34) |
| 520 | 3/27/2025 | 3/27/2025 | Summary Chart: "Civil Fraud Settlement Repayments" (TL-REPORTS-001793.38) |
| 521 | 3/27/2025 | 3/27/2025 | Summary Chart: "Repayment to Qualcomm 01/04/2019 (1 of 2)" (TL-REPORTS-001793.39) |
| 522 | 3/27/2025 | 3/27/2025 | Summary Chart: "Repayment to Qualcomm 01/04/2019 (2 of 2)" (TL-REPORTS-001793.40) |
| 524 | 3/27/2025 | 3/27/2025 | Summary Chart: "Repayment to Qualcomm 06/29/2020" (TL-REPORTS-001793.42) |
| 526 | 3/27/2025 | 3/27/2025 | Summary Chart: "Repayment to Qualcomm 03/31/2021 (1 of 2)" (TL-REPORTS-001793.44) |
| 527 | 3/26/2025 | 3/27/2025 | Summary Chart: "Repayment to Qualcomm 03/31/2021 (2 of 2)" (TL-REPORTS-001793.45) |
| 528 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sheida Funds Atlazo – Chapter 2 (USD)" (TL-REPORTS-001793.46) |
| 529 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sheida Sends Money to Karim (1 of 2)" (TL-REPORTS-001793.47) |
| 530 | 3/27/2025 | 3/27/2025 | Summary Chart: "Sheida Sends Money to Karim (2 of 2)" (TL-REPORTS-001793.48) |
| 531 | 3/19/2025 | | March 22, 2015 Email from Taneja to Fang et al. re "Re: Abreezio On-Site" (P00009944) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  |  | VS |  |
|---|---|---|---|
| USA |  |  | Karim Arabi (1) |

Case Number:  22cr1152-BAS          EXHIBIT LIST                    Jury Trial

☒    Plaintiff      ☒      Defendant      ☐    Court

| 537 | 3/20/2025 | 3/20/2025 | June 23, 2017 Email from Wilson to Karim et al. re "RE: Meeting" (QCARABI_00453420) |
|---|---|---|---|
| 544 | 3/24/2025 | 3/24/2025 | March 11, 2015 Email from Taneja to sheida@abreezio.com et al. re "Planning for Qualcomm Engagement" (ALAN_00010493) |
| 545 | 3/24/2025 | 3/24/2025 | Attachments: "Q Engagement Plan rev0.pptx" (ALAN_00010494) |
| 546 | 3/19/2025 | 3/19/2025 | March 17, 2015 Email from Taneja to sheida@abreezio.com re "Fwd: provisional patent #1 &#2" (ALAN_00010629) |
| 547 | 3/19/2025 | 3/19/2025 | Attachment: "Level Sensitive Sensor.docx" (ALAN_00010630) |
| 548 | 3/19/2025 | 3/19/2025 | Attachment: "WindowedTransitionSensor.docx" (ALAN_00010636) |
| 549 | 3/24/2025 | 3/24/2025 | October 23, 2015 Email from Taneja to sheida.alan@gmail.com re "Pls call – good news" (ALAN_00031930) |
| 564 | 3/26/2025 |  | July 22, 2015 Text from Taneja to Shokouhi re "Abkar: Behrooz is available anytime…." (ST_000000247) |
| 573 | 3/25/2025 | 3/25/2025 | October 4, 2015 Email from Taneja to sheida.alan@gmail.com re "Call-in for 8am tomorrow" (TL-SW03-000439) (produced natively on 11/21/2022) |
| 574 | 3/25/2025 | 3/25/2025 | October 12, 2015 Email from Taneja to Abdi et al. re "Sync-up at 6pm today (760) 569-7171 / Id: 697349" (TL-SW03-000583) (produced natively on 11/21/2022) |
| 587 | 3/26/2025 | 3/26/2025 | Summary Chart: "Calls to Conference Lines by Phone Number (858-900-5325) belonging to Karim Arabi" (TL-REPORTS- 002009) |
| 588 | 3/25/2025 | 3/25/2025 | Summary Chart: "IP Address" (TL-REPORTS-001795) |
| 589 | 3/25/2025 | 3/25/2025 | Summary Chart: "Number of Issued Patents (Based on U.S. Patent and Trademark Office Search Tool)" (TL-REPORTS- 002010) |
| 592 | 3/20/2025 | 3/20/2025 | May 28, 2015 Email from Nelles to Mansour et al. re "RE: Introduction and Phone call with VC firm" (QCARABI_00000480) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | USA | | VS | Karim Arabi (1) | |
|---|---|---|---|---|---|

Case Number:  22cr1152-BAS         EXHIBIT LIST              Jury Trial

☒    Plaintiff      ☒      Defendant      ☐      Court

| 598 | 3/11/2025 | 3/11/2025 | August 27, 2015 Email from Thompson to Nelles et al. re "Re: Windansea Negotiations Update" (QCARABI_00003388) |
|---|---|---|---|
| 599 | 3/20/2025 | 3/20/2025 | August 14, 2015 Email from (BLANK) to Mansour et al. re "RE: Windnsea [sic] Acquisition Deck" (QCARABI_00003432) |
| 600 | 3/12/2025 | 3/12/2025 | Attachments: "Windnsea [sic] – Initial Approval 8.14.15 (George) v3.pptx" (QCARABI_00003433) |
| 608 | 3/13/2025 | 3/13/2025 | March 4, 2015 Email from Taneja to Elhosni re "Thank you and follow-up" (QCARABI_00040593) |
| 612 | 3/24/2025 | 3/24/2025 | November 1, 2015 Email from Taneja to sheida.alan@gmail.com re "Fwd: Emailing: Letter to Sanjiv Taneja, Abreezio" (ALAN_00002583) |
| 615 | 3/24/2025 | 3/24/2025 | September 21, 2015 Email from sheida.alan@gmail.com to Taneja re "Provisional Acks" (ALAN_00005763) |
| 615A | 3/24/2025 | 3/24/2025 | Attachment:  efilingAck21028163.pdf |
| 615B | 3/24/2025 | 3/24/2025 | Attachment:  efilingAck21069241.pdf |
| 617 | 3/24/2025 | 3/24/2025 | October 7, 2015 Email from sheida.alan@gmail.com to Taneja re "Re: Quick questions" (ALAN_00005784) |
| 618 | 3/24/2025 | 3/24/2025 | October 8, 2015 Email from sheida.alan@gmail.com to Taneja re "Re: Quick questions" (ALAN_00005785) |
| 619 | 3/24/2025 | 3/24/2025 | October 22, 2015 Email from sheida.alan@gmail.com to Taneja re "Re: please sign" (ALAN_00005800) |
| 620 | 3/24/2025 | 3/24/2025 | Attachment: "Abreezio_Patent_Assignment_Agreement (Sheida).pdf" (ALAN_00005801) |
| 621 | 3/24/2025 | 3/24/2025 | October 26, 2015 Email from sheida.alan@gmail.com to Taneja re "Fwd: Assignmen [sic] of Patent" (ALAN_00005813) |
| 622 | 3/24/2025 | 3/24/2025 | Attachment: "Assignment of Patent.pdf" (ALAN_00005814) |
| 625 | 3/19/2025 | 3/19/2025 | September 24, 2015 Email from Taneja to sheida.alan@gmail.com re "please review and sign" (ALAN_00006135) |
| 626 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio_Patent_Assignment_Agreement (Sheida).pdf" (ALAN_00006136) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

USA                                    VS                    Karim Arabi (1)

Case Number:    22cr1152-BAS          EXHIBIT LIST                Jury Trial

☒    Plaintiff      ☒      Defendant      ☐    Court

| 627 | 3/24/2025 | 3/24/2025 | October 19, 2015 Email from Taneja to sheida.alan@gmail.com et al. re "Re: Investors" (ALAN_00007530) |
|-----|-----------|-----------|----|
| 628 | 3/24/2025 | 3/24/2025 | October 19, 2015 Email from Taneja to Shokouhi et al. re "Re: Optional Excess Layer" (ALAN_00007576) |
| 631 | 3/19/2025 | 3/19/2025 | February 23, 2015 Email from sheida.arabi1@gmail.com to Taneja re "Re: Legal Docs for your signature" (ALAN_00010012) |
| 632 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio_Offer_Letter_(Sheida).pdf" (ALAN_00010013) |
| 633 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio_Patent_Assignment_Agreement_ (Sheida).pdf" (ALAN_00010016) |
| 634 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio_Proprietary_Information_ and_Inventions_Agreement_(Sheida).pdf" (ALAN_00010019) |
| 635 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio_Unit_Issuance_Agreement_(Sheida LLC).pdf" (ALAN_00010035) |
| 636 | 3/19/2025 | 3/19/2025 | February 28, 2015 Email from sheida.arabi1@gmail.com to Taneja re "Re: Meeting confirmation" (ALAN_00010116) |
| 637 | 3/19/2025 | 3/19/2025 | February 21, 2015 Email from Taneja to sheida@abreezio.com, sheida.arabi1@gmail.com re "Legal Docs for your signature" (ALAN_00010138) |
| 638 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio Sheida Docs.zip?Abreezio_Offer_Letter_ (Sheida).pdf" (ALAN_00010139) |
| 639 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio Sheida Docs.zip?Abreezio_Operation_ Agreement_(Sheida).pdf" (ALAN_00010143) |
| 640 | 3/19/2025 | 3/19/2025 | Attachment: "Abreezio Sheida Docs.zip?Abreezio_Patent_ Assignment_Agreement_(Sheida).pdf" (ALAN_00010183) |
| 641 | 3/19/2025 | 3/19/2025 | Attachment: Abreezio Sheida Docs.zip?Abreezio_Proprietary_ Information_and_Inventions_Agreement_(Sheida).pdf" (ALAN_00010187) |
| 642 | 3/19/2025 | 3/19/2025 | Attachment: Abreezio Sheida Docs.zip?Abreezio_Unit_Issuance _Agreement_(Sheida_LLC).pdf" (ALAN_00010204) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒   Plaintiff      ☒      Defendant      ☐      Court

| 643 | 3/19/2025 | 3/19/2025 | March 2, 2015 Email from Taneja to sheida.arabi1@gmail.com, sheida@abreezio.com re "Draft for discussion" (ALAN_00010300) |
|---|---|---|---|
| 644 | 3/19/2025 | 3/19/2025 | Attachment: "Company Overview.pptx" (ALAN_00010301) |
| 647 | 3/19/2025 | 3/19/2025 | March 3, 2015 Email from Taneja to sheida.arabi1@gmail.com re "Re: OldSensor" (ALAN_00010329) |
| 648 | 3/19/2025 | 3/19/2025 | Attachment: "existing approaches.pptx" (ALAN_00010330) |
| 649 | 3/19/2025 | 3/19/2025 | Attachment: "existing approaches.pdf" (ALAN_00010332) |
| 651 | 3/25/2025 | | Attachment: "Company Overview.pdf" (ALAN_00010335) |
| 653 | 3/19/2025 | 3/19/2025 | March 10, 2015 Email from Taneja to sheida@abreezio.com; sheida.arabi1@gmail.com re "Fwd: Note to Brad – please review" (ALAN_00010396) |
| 654 | 3/19/2025 | 3/19/2025 | Attachment: "Margin Delay Chart – NewSensor (2).pdf" (ALAN_00010398) |
| 657 | 3/19/2025 | 3/19/2025 | April 17, 2015 Email from Taneja to sheida.arabi1@gmail.com re "update" (ALAN_00010879) |
| 662 | 3/12/2025 | 3/12/2025 | October 22, 2015 Email from sheida.alan@gmail.com to Taneja re "Sheida's Resume" (ALAN_00031999) |
| 663 | 3/12/2025 | 3/12/2025 | Attachment: "Sheida-CV.pdf" (ALAN_00032000) |
| 672 | 3/19/2025 | 3/19/2025 | February 23, 2015 Email from Quinton to Taneja re "Re: Abreezio/Invionics Legal Docs" (P00001116) |
| 673 | 3/19/2025 | 3/19/2025 | Attachments: "Abreezio_Offer_Letter_(Brad).pdf" (P00001117) |
| 674 | 3/19/2025 | 3/19/2025 | Attachments: "Abreezio_Operating_Agreement.pdf" (P00001120) |
| 675 | 3/19/2025 | 3/19/2025 | Attachments: "Abreezio_Proprietary_Information_and _Inventions_Agreement_Brad.pdf" (P00001160) |
| 676 | 3/19/2025 | 3/19/2025 | Attachments: "Abreezio_Unit_Issuance_Agreement |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  |  |  |  |  |
|---|---|---|---|---|
| USA | | VS | | Karim Arabi (1) |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒    Plaintiff    ☒    Defendant    ☐    Court

|  |  |  |  |
|---|---|---|---|
|  |  |  | _Invionics.pdf" (P00001176) |
| 679 | 3/24/2025 | 3/24/2025 | March 24, 2015 Email from Taneja to sheida@abreezio.com et al. re "Qualcomm – Strategy and action plan to drive closure" (P00004037) |
| 681 | 3/24/2025 | 3/24/2025 | May 13, 2015 Email from Taneja to Quinton re "Re: thoughts on next phase" (P00009025) |
| 681A | 3/24/2025 | 3/24/2025 | Attachment: Technology Roadmap – Internal.pptx |
| 682 | 3/24/2025 | 3/24/2025 | May 17, 2015 Email from Taneja to Quinton re "Re: Unavailable after 6pm tonight" (P00009071) |
| 683 | 3/19/2025 | 3/19/2025 | February 17, 2015 Email from Taneja to Shokouhi et al. re "Re: Abreezio Ops Meeting" (P00009860) |
| 684 | 3/19/2025 | 3/19/2025 | March 3, 2015 Email from Taneja to Quinton re "Fwd: NewSensor IP" (P00009877) |
| 685 | 3/19/2025 | 3/19/2025 | Attachments: "Margin Delay Chart – NewSensor.pdf" (P00009878) |
| 687 | 3/24/2025 | 3/24/2025 | August 13, 2015 Email from Taneja to Somwal re "Re: Qualcomm – A quick update" (QCARABI_00003456 |
| 689 | 3/19/2025 | 3/19/2025 | February 3, 2015 Text from Taneja to Karim re "Setting up email (abreezio.com) for…." (ST_00000014) |
| 690 | 3/19/2025 | 3/19/2025 | February 4, 2015 Text from Karim to Taneja re "Just activated the google account…." (ST00000015) |
| 691 | 3/19/2025 | 3/19/2025 | February 18, 2015 Text from Taneja to Karim re "Karim, Good morning! Should we…." (ST_00000037) |
| 693 | 3/19/2025 | 3/19/2025 | February 28, 2015 Text from Taneja to Quinton re "We may get to see…." (ST_00000052) |
| 695 | 3/19/2025 | 3/19/2025 | June 9, 2015 Text from 18582459395 re "Sanjiv can push the call…." (ST_00000172) |
| 698 | 3/19/2025 | 3/19/2025 | March 10, 2015 Text from Taneja to Karim re "Please check inbox – thanks" (ST_00000795) |
| 699 | 3/24/2025 | 3/24/2025 | June 25, 2015 Text from "Stuart Patent Attorney" re "Were you able to get…." (ST_00001237) |
| 701 | 3/19/2025 | 3/19/2025 | February 28, 2015 Text from Taneja to Quinton re "We may get to see………" (ST_00000052) |
| 702 | 3/19/2025 | 3/19/2025 | March 18, 2015 Text from Taneja to Karim re "Atrium; office suite on 2nd floor" (ST_00000068) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | | VS | |
|---|---|---|---|
| USA | | | Karim Arabi (1) |

Case Number: 22cr1152-BAS        EXHIBIT LIST        Jury Trial

☒   Plaintiff     ☒     Defendant     ☐     Court

| 703 | 3/19/2025 | 3/19/2025 | April 16, 2015 Text from Taneja to Quinton re "Brad, Confirmed with SA not…." (ST_00000107) |
|---|---|---|---|
| 704 | 3/19/2025 | 3/19/2025 | April 17, 2015 Text from Taneja to Quinton re "Brad Hope you are enjoying…." (ST_00000108) |
| 706 | 3/17/2025 | 3/17/2025 | May 29, 2015 Text from Shokouhi to Taneja re "Can we talk before 8…." (ST_00000157) |
| 707 | 3/19/2025 | 3/19/2025 | June 8, 2015 Text from 14082056507 to Abdi re "Behrooz, Thanks again for the…." (ST_00000171) |
| 708 | 3/19/2025 | 3/19/2025 | June 9, 2015 Text from 18582459395 to Taneja re "Sanjiv can we push the…." (ST_00000172) |
| 713 | 3/19/2025 | 3/19/2025 | January 19, 2015 Text from Karim to Taneja re "Hi Sanjiv, things seem to…." (ST_00000604) |
| 714 | 3/19/2025 | 3/19/2025 | January 22, 2015 Text from Karim to Taneja re "Ziad is open 12pm to…." (ST_00000606) |
| 716 | 3/19/2025 | 3/19/2025 | January 23, 2015 Text from Karim to Taneja re "Club M at Del Mar…." (ST_00000618) |
| 717 | 3/19/2025 | 3/19/2025 | January 27, 2015 Email from Karim to Taneja et al. re "RE: f2f team meting [sic] on Monday, Feb 2" (ST_00000632) |
| 720 | 3/19/2025 | 3/19/2025 | February 9, 2015 Text from Taneja to Karim  re "Karim – at the lobby" (ST_00000726) |
| 721 | 3/19/2025 | 3/19/2025 | February 22, 2015 Text from Karim to Taneja re "Time for a chat?" (ST_00000759) |
| 722 | 3/19/2025 | 3/19/2025 | February 23, 2015 Text from Taneja to Karim re "Karim, Time for a quick…." (ST_00000760) |
| 723 | 3/19/2025 | 3/19/2025 | February 26, 2015 Text from Taneja to Karim re "Karim, In preparing for the…" (ST_00000761) |
| 726 | 3/19/2025 | 3/19/2025 | March 20, 2015 Text from Taneja re "Very good meeting; Ziad just…." (ST_00000835) |
| 727 | 3/19/2025 | 3/19/2025 | March 20, 2015 Text from Taneja to Karim re "Sent 2 slides – pls check…." (ST_00000836) |
| 728 | 3/19/2025 | 3/19/2025 | March 21, 2015 Tex from Karim to Taneja re "Karim, Hope you are able…." (ST_00000837) |
| 729 | 3/19/2025 | 3/19/2025 | April 16, 2015 Text from Taneja to Karim re "Went very well; will call…." (ST_00001011) |
| 730 | 3/19/2025 | 3/19/2025 | April 27, 2015 Text from Taneja to Karim re "Hope you had a good…." (ST_000001020) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | USA | VS | Karim Arabi (1) |
|---|---|---|---|---|

Case Number: 22cr1152-BAS      EXHIBIT LIST      Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 731 | 3/19/2025 | 3/19/2025 | July 3, 2015 Text from "Stuart Patent Attorney" to Taneja re "I am missing the oath…." (ST_00001269) |
|---|---|---|---|
| 732 | 3/25/2025 | 3/25/2025 | September 21, 2015 Email from sheida.alan@gmail.com to Taneja re "Provisional Patents" (ST_00001388) |
| 733 | 3/25/2025 | 3/25/2025 | Attachments: "CriticalPathSenor.docx;" (ST_00001389) |
| 734 | 3/25/2025 | 3/25/2025 | Attachments: "Timing TestPoint.docx" (ST_00001397) |
| 749 | 3/19/2025 | 3/19/2025 | March 1, 2015 Email from Taneja to sheida.arabi1@gmail.com re "Fwd: Introducing Abreezio - - Request for a meeting" (TL-SW03-005070) (produced natively on 11/21/2022) |
| 750 | 3/19/2025 | 3/19/2025 | January 29, 2015 Email from Karim to Quinton et al. re "Re: Name" (TL-SW04-002060) (produced natively on 11/21/2022) |
| 754 | 3/20/2025 | 3/20/2025 | 1421 Chartwell Dr Title Search (TL-SWDOCS-001161) (produced natively from seized laptop on 08/08/2023) |
| 755 | 3/20/2025 | 3/20/2025 | 1421 Chartwell Officer (TL-SWDOCS-001162) (produced natively from seized laptop on 08/08/2023) |
| 756 | 3/20/2025 | 3/20/2025 | 1576 Errigal Place (TL-SWDOCS-001163) (produced natively from seized laptop on 08/08/2023) |
| 757A | 3/20/2025 | 3/20/2025 | Purchase of the property Heimlibakken 4, Gnr. 198 Bur. 170 I City of Oslo English Translation (TL-MLAR-NORWAY-000137) |
| 758A | 3/20/2025 | 3/20/2025 | Purchase of property Dyna brygge 5, Gnr. 210 Bnr. 58 Snr. 11 i Sameiet Dyna Brygge 3,5,7 og 9 I City of Oslo English Translation (TL-MLAT-NORWAY-000133) |
| 759 | 3/20/2025 | 3/20/2025 | Figures_TPP22010 (TL-SWDOCS-001166) (produced natively from seized laptop 08/08/2023) |
| 760 | 3/20/2025 | 3/20/2025 | NewSensor (TL-SWDOCS-001167) (produced natively from seized laptop 08/08/2023) |
| 761 | 3/20/2025 | 3/20/2025 | OldSensor (TL-SWDOCS-001168) (produced natively from seized laptop 08/08/2023) |
| 762 | 3/20/2025 | 3/20/2025 | PathSensor page #1 (TL-SWDOCS-001169) (produced natively from seized laptop 08/08/2023) |
| 763 | 3/20/2025 | 3/20/2025 | Specs_TPP22010 (TL-SWDOCS-001170) (produced natively from seized laptop 08/08/2023) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒  Plaintiff    ☒    Defendant    ☐    Court

| 764A-MM | 3/20/2025 | 3/20/2025 | Handwritten Notes (TL-SWDOCS-001171) (produced natively from seized laptop 08/08/2023) |
|---|---|---|---|
| 765 | 3/20/2025 | 3/20/2025 | Scan_kaminska_2018-08-30-10-29-28 (TL-SWDOCS-001172) (produced natively from seized laptop 08/08/2023) |
| 766 | 3/20/2025 | 3/20/2025 | BaseDocument (TL-SWDOCS-001157) (produced natively from seized laptop 08/08/2023) |
| 767 | 3/20/2025 | 3/20/2025 | Description of my research (TL-SWDOCS-001158) (produced natively from seized laptop 08/08/2023) |
| 771 | 3/25/2025 | 3/25/2025 | Invention Disclosure, Confidentiality & Proprietary Rights Agreement for Employee #23021 recorded on 11/27/2013 (QCARABI_00455138) |
| 773 | 3/19/2025 | 3/19/2025 | Photograph: Behrooz Abdi (TL-PHOTOGRAPHS-000397) |
| 776 | 3/11/2025 | 3/11/2025 | Photograph: Ziad Mansour (TL-PHOTOGRAPHS-000399) |
| 785 | 3/12/2025 | 3/12/2025 | Defendant Karim Arabi's May 21, 2018 Responses to Plaintiff Qualcomm Technologies Inc.'s First Set of Requests for Admission (QCABR_USAO_00001442) |
| 788 | 3/13/2025 | 3/13/2025 | Defendant Karim Arabi's May 21, 2018 Verified Responses to Plaintiff Qualcomm Technologies Inc.'s Second Set of Form Interrogatories (QCABR_USAO_00001488) |
| 789 | 3/26/2025 | 3/26/2025 | Defendant Karim Arabi's May 21, 2018 Responses to Plaintiff Qualcomm Technologies Inc.'s Second Set of Special Interrogatories (QCABR_USAO_00001513) |
| 790 | 3/20/2025 | 3/20/2025 | Karim Arabi's Certified TECS' records (TL-REPORTS-001792) |
| 791 | 3/20/2025 | 3/20/2025 | Sheida Alan's Certified TECS' records (TL-REPORTS-002000) |
| 792 | 3/12/2025 | 3/13/2025 | "85 pages of Handwritten Notes from a Notebook Titled 'Sheida Arabi'" (ALAN_00041070) |
| 793 | 3/12/2025 | 3/12/2025 | December 28, 2014 Certified Patent (TL-MISC-000012) |
| 805 | 3/12/2025 | 3/12/2025 | Microsoft Subscriber Information for "Karim_arabi@hotmail.com" with subscriber Karim Arabi (produced natively on 11/21/2022) |
| 806 | 3/12/2025 | 3/12/2025 | Google Subscriber Information for "Sheida.arabi1@gmail.com" with subscriber Sheida Arabi (produced natively on 11/21/2022) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS    EXHIBIT LIST    Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 808 | 3/12/2025 | 3/12/2025 | Google Subscriber Information for "arabisheida@gmail.com" with subscriber Sheida Arabi (produced natively on 11/21/2022) |
|---|---|---|---|
| 812 | 3/12/2025 | 3/12/2025 | Google Subscriber Information for "Brad.quinton@gmail" with subscriber Brad Quinton (produced natively on 11/21/2022) |
| 818 | 3/12/2025 | 3/12/2025 | July 14, 2015 Sheida Arabi British Columbia Certificate of Change of Name to Sheida Alan (TL-MLAT-000469) |
| 830 | 3/12/2025 | 3/12/2025 | Provisional Patent Application 62095072 filed 12222014.pdf (TL-MISC-001344) |
| 831 | 3/17/2025 | 3/17/2025 | Provisional Patent Application 5093561_62097072.pdf (TL-MISC-002434) |
| 836 | 3/20/2025 | | 2015 W-2 – Karim Arabi (TL-SWDOCS-000691) |
| 846 | 3/19/2025 | 3/19/2025 | March 13, 2015 Email from Taneja to Arabi re "Sensor Terminology, Ongoing Analysis this week" (TL-SW03-005338) |
| 846A | 3/20/2025 | 3/20/2025 | Attachment to 846 |
| 851 | 3/19/2025 | 3/19/2025 | January 11, 2015 Text message conversation between Karim Arabi and Sanjiv Taneja (ST_00000602) |
| 855 | 3/19/2025 | | March 12, 2015 Email from FreeConference Reservations to Sanjiv Taneja re "Conference Call Confirmation" (ST_00000798) |
| 860A | 3/17/2025 | 3/17/20254 | Attachment: Handwritten Notes from a Blue Notebook Titled 'Sheida Arabi'" (QCABR_USAO_00003299) |
| 863 | 3/12/2025 | 3/12/2025 | January 23, 2012 Email from Karim Arabi to Sheida re "Your resume" with attachment (ALAN_00040385) |
| 863A | 3/12/2025 | 3/12/2025 | Attachment: "Sheida Arabi.docx" (ALAN_00040386) |
| 864 | 3/12/2025 | 3/12/2025 | October 30, 2015 Closing Documents relating to the Unit Purchase Agreement Qualcomm Technologies, Inc., Abreezio, LLC, and Forties Advisors, LLC (QCARABI_00005317) |
| 866 | 3/12/2025 | 3/12/2025 | Pacific Specialty Homeowner's Policy (TL-SWDOCS-000386) |
| 869 | 3/11/2025 | 3/11/2025 | October 9, 2014 Email from Karim Arabi to Quinton "Re travel to California Oct. 6-10" (TL-SW04-001950) |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | USA | | VS | | Karim Arabi (1) | |
|---|---|---|---|---|---|---|---|

Case Number:    22cr1152-BAS          EXHIBIT LIST                    Jury Trial

☒    Plaintiff      ☒      Defendant      ☐      Court

| 870 | 3/11/2025 | 3/11/2025 | October 10, 2014 Email from Quinton to bradq@invionics.com re "to do" (TL-SW04-001952) |
|---|---|---|---|
| 871 | 3/17/2025 | 3/17/2025 | Provisional Patent (62146412) filed 04/13/2015 |
| 872A | 3/17/2025 | | Figure 1 – Dennis Sylvester Expert Disclosure (Demonstrative) |
| 873 | 3/17/2025 | | Figure 2 - Dennis Sylvester Expert Disclosure (Demonstrative) |
| 874 | 3/17/2025 | 3/17/2025 | Provisional Patent (14791430) filed 09/12/2017 – (TL-MISC-000243) |
| 877 | 3/17/2025 | 3/17/2025 | Provisional Patent (14791446) filed 01/03/2017 – (TL-MISC-000710) |
| 880 | 3/19/2025 | 3/19/2025 | April 15, 2015 Text Message conversation between Karim Arabi and Sanjiv Taneja re "Have you landed?" (ST_00001009) |
| 881 | 3/24/2025 | 3/24/2025 | September 9, 2015 Text Message conversation between Sanjiv Taneja and (408) 205-5607 re "S is on board with 196" (ST_00000342) |
| 882 | 3/12/2025 | | Old Sensor Diagram (Demonstrative) |
| 883 | 3/12/2025 | | Email Address List (Demonstrative) |
| 888 | 3/25/2025 | 3/25/2025 | March 18, 2015 Email from Taneja to sheida@abreezio.com; sheida.arabi1@gmail.com re "Fwd: finalized provisionals [sic]" (ALAN_00010702) |
| 889 | 3/25/2025 | 3/25/2025 | Attachments: "HybridSensor.docx" (ALAN_00010703) |
| 890 | 3/25/2025 | 3/25/2025 | HybridSensor.docx (ALAN_00010096) |
| 891 | 3/25/2025 | 3/25/2025 | HybridSensor.docx (ALAN_00010739) |
| 892 | 3/17/2025 | 3/17/2025 | Dec 2015 Article referenced in Sylvester Expert Report (TL-EXP-000003) |
| 893 | 3/18/2025 | 3/18/2025 | June 25, 2015 Abreezio Trusens voltage margin / area benefits analysis slide deck (QCARABI_00014479) |
| 895 | 3/25/2025 | 3/25/2025 | January 9, 2014 Email from Sheida Arabi to Kaminska "Re: Admission.Sheida Arabi" (TL-SW03-000003) |
| 897 | 3/31/2025 | | Corrected Patent Chart |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | | VS | Karim Arabi (1) | |
|---|---|---|---|---|

Case Number: 22cr1152-BAS     EXHIBIT LIST     Jury Trial

☒   Plaintiff     ☒   Defendant     ☐   Court

| 898 | 3/25/2025 | 3/25/2025 | Enhanced Transition Fault docx (ALAN_00010712), Attachment to exhibit 888) |
|---|---|---|---|
| 899 | 3/31/2025 | 3/31/2025 | 883 Patent Package |
| 900 | 3/31/2025 | 3/31/2025 | 444 Issue Notice |
| 902 | 4/1/2025 | | Email between Taneja and Quinton re Provisional |
| 903A | 4/1/2025 | 4/1/2025 | Title of Invention Method and Apparatus to Enhance Timing Delay Fault Coverage |
| 1035 | 3/20/2025 | | FBI 302 – Interview of Sanjiv Taneja – 08/14/2023 – (TL-REPORTS-000898) (ID Only) |
| 1037 | 3/24/2025 | | FBI 302 – Interview of Sanjiv Taneja – 09/22/2023 – (TL-REPORTS-001105) (ID Only) |
| 1038 | 3/24/2025 | | FBI 302 – Interview of Sanjiv Taneja - 01/07/2025 – (TL-REPORTS-001851) (ID Only) |
| 1049 | 3/18/2025 | | Notes of conversation between Kechichian and Mansour - 05/18/2017 (QCARABI_00455845) |
| 1076 | 3/17/2025 | | Papers PowerPoint Slide (demonstrative) |
| 1077 | 3/17/2025 | | Papers PowerPoint Slide (demonstrative) |
| 1088 | 3/25/2025 | | Hueston Hennigan LLP – Padraic Foran |
| **DEFENSE EXHIBITS** | | | |
| 2010 | 4/1/2025 | 4/1/2025 | Coverage spreadsheet from McClements; Quinton; Hoggar; Hughes |
| 2010A | 4/1/2025 | 4/1/2025 | DFTBreezResults.xlsx |
| 2025 | 3/26/2025 | | AlanMiroelectronics Course ENSC 225 SFU |
| 2032 | 3/26/2025 | | ELRT 1003 - Power Supply Fundamentals - Vancouver Community College |
| 2044 | 4/1/2025 | 4/1/2025 | Email Re: BRCM Eval Agreement - legal approval expected by Monday AM; call scheduled to Monday pm from Taneja to Quinton |
| 2057 | 4/1/2025 | 4/1/2025 | Email Re: Abreezio demo success! From Quinton to Smith; McClements; Lee; Chin |
| 2091 | 3/31/2025 | 3/31/2025 | at SFU this morning, in at ~ 10:30 |

## MINUTES OF THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| USA | VS | Karim Arabi (1) |
|---|---|---|

Case Number: 22cr1152-BAS      EXHIBIT LIST      Jury Trial

☒ Plaintiff      ☒ Defendant      ☐ Court

| | | | |
|---|---|---|---|
| 2097 | 4/1/2025 | 4/1/2025 | Email Re: apple meeting at 6pm confirmed - wil l send you text later with logistics from Taneja to Quinton; McClements |
| 2066 | 3/25/2025 | | IEEE Xplore Search Results (Taneja) |
| 2107 | 3/25/2025 | 3/25/2025 | Email Presentation (Abreezio/Qualcomm meeting, 4/15) from Taneja to Mansour; Elhosni; Mahmoudi; Fang; Quinton |
| 2116 | 3/13/2025 | 3/13/2025 | Email Re: Qualcomm Technologies, Inc. Acquires Abreezio Technologies between Chaivakul and Mansour; Terzioglu |
| 2131 | 3/25/2025 | 3/25/2025 | weekly status up date -- March 13 |
| 2132 | 3/26/2025 | | Email Re: Admission.Sheida Arabi re: Quinton to Taneja |
| 2136 | 3/26/2025 | | ELRT 1001 - Alternating Current (AC) Basics - Vancouver Community College |
| 2153 | 3/26/2025 | | Email Re: Admission.Sheida Arabi from Jones to Sheida Arabi |
| 2165 | 4/1/2025 | 4/1/2025 | Email Re: Qualcomm Status: Day 22 from Hoggar to Taneja; Quinton; Hughes; McClements; Smith |
| 2175 | 3/13/2025 | 3/13/2025 | Email Re: RE: Windansea Diligence From Bhargava to Elhosni; Mahmoudi; Somwal; Mansour; Kechichian; Terzioglu |
| 2177 | 3/11/2025 | 3/11/2025 | Email RE: another hot acquisition |
| 2183 | 3/12/2025 | 3/12/2025 | Thoughts to Paper - Basic Provisional Package |
| 2198 | 3/18/2025 | 3/18/2025 | Email RE: Windnsea Review From Elhosni to Mansour; Terzioglu; Kechichian; Mahmoudi; Allam; Somwal |
| 2211 | 3/26/2025 | | Letter of Recommendation from Karkhanachi |
| 2212 | 3/18/2025 | 3/25/2025 | additional customer engagements |
| 2213 | 3/25/2025 | | pitch.pptx from Meas to Taneja |
| 2231 | 3/25/2025 | | Email Fwd: Xlinx (SVP/CTO requesting a meeting) from Taneja to Shokouhi |
| 2241 | 3/26/2025 | | Additive Manufacturing of Optical Devices using Inkjet Printing on Optical Nanostructures |
| 2259 | 3/26/2025 | 3/26/2025 | Jihad University of Kermanshah Transcript of Records of Bachelor's Course |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | VS | Karim Arabi (1) |
|---|---|---|

Case Number: 22cr1152-BAS    EXHIBIT LIST    Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 2264 | 3/18/2025 | 3/18/2025 | Email Re: Cisco From Tanjea and Quinton; McClements; Hoggar |
|---|---|---|---|
| 2265 | 3/11/2025 | 3/11/2025 | Email RE: Karim Arabi between Pankaj and Mansour |
| 2273 | 4/1/2025 | 4/1/2025 | Email Re: Qualcomm Status: Day 14 from Hoggar to Taneja; Quinton; Hughes; McClements |
| 2281 | 3/24/2025 | 3/24/2025 | 0144. (08-10-2023) PLEA AGREEMENT as to Taneja |
| 2291 | 3/26/2025 | | Email Re: Getting permission.Sheida Arabi from D'Arcy to Sheida Arabi |
| 2327 | 3/25/2025 | 3/25/2025 | Project Proposal - Trementa for Abreezio |
| 2310 | 3/31/2025 | 3/31/2025 | Presentation from McClements to Quinton |
| 2328 | 3/26/2025 | | Email RE: Admission.Sheida Arabi from Quinton to Taneja |
| 2329 | 4/1/2025 | 4/1/2025 | Email Re: apple meeting at 6pm confirmed - wil l send you text later with logistics from Taneja to Quinton |
| 2336 | 3/31/2025 | 3/31/2025 | New slide deck from McClements to Quinton |
| 2349 | 3/26/2025 | | Email Re: CV from Kaminska to Davoudi Rad |
| 2362 | 3/25/2025 | 3/25/2025 | finalized provisionals from Quinton to Taneja |
| 2370 | 4/1/2025 | 4/1/2025 | Title of Invention - Low Cost Combined Transition Delay Fault Testing |
| 2436 | 3/25/2025 | 3/25/2025 | Email Re: Ops Meeting summary/actions - March 9 from Taneja to Abdi |
| 2444 | 3/26/2025 | | Email Re: Raj? -- Was: Re: TA application. Course 251-254 from Kaminska to Scratchley |
| 2455 | 3/25/2025 | 3/25/2025 | Re: Abreezio/Invionics Legal Docs |
| 2459 | 3/13/2025 | | Email Re: Invio update and support between Derbyshire and Chaiyakul; Julazadeh |
| 2472 | 3/13/2025 | 3/13/2025 | Email Re: DFTBreez update from Hoggar to Fang |
| 2510 | 3/20/2025 | 3/20/2025 | Windansea DD Update and Approval 10.28.15 v2.pptx from Somwal to Nelles |
| 2540 | 3/13/2025 | 3/13/2025 | Evaluation and Technical Due Diligence of Abreezio's Technologies by Saad Elhosni and Mahmoudi |
| 2548 | 3/26/2025 | | UBC Graduate Studies Online Application - Sheida Arabi |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | USA | | VS | Karim Arabi (1) | |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒    Plaintiff    ☒    Defendant    ☐    Court

| 2588 | 3/20/2025 | 3/20/2025 | Email RE: M&A FC material updates – Abreezio from Nelles to Belcastro |
|------|-----------|-----------|---|
| 2589 | 3/13/2025 | 3/13/2025 | Email RE: Windansea Negotiations Update between Nelles and Renduchintala; Amon; Thompson; Mansour; Mehta |
| 2595 | 3/25/2025 | 3/25/2025 | Critical Path Replica based AVS from Taneja to Quinton |
| 2598 | 3/25/2025 | 3/25/2025 | Email Re: Abreezio On-Site from Taneja to Mansour |
| 2620 | 3/19/2025 | 3/19/2025 | Email Re: Abreezio Trusens Evaluation - Esin's Comments Status Update from Mahmoudi to Terzioglu; Mansour |
| 2621 | 3/20/2025 | 3/20/2025 | Email RE: Windnsea On-Site - Preliminary DD from Somwal to Mahmoudi; Nelles; Mansour |
| 2624 | 3/17/2025 | 3/17/2025 | Abreezio Critical Path Sensor Analysis |
| 2650 | 3/25/2025 | 3/25/2025 | Re: SOW addendum |
| 2652 | 3/25/2025 | | Email Re: Custom Eval from Taneja to Quinton |
| 2660 | 3/27/2025 | | Settlement Agreement and Release of Claims |
| 2669 | 3/19/2025 | | Gopher- FW: Quick Meeting |
| 2673 | 3/25/2025 | 3/25/2025 | Re: Abreezio/Invionics - Addendum to SOW |
| 2679 | 3/11/2025 | 3/11/2025 | Email RE: final acquisition approval between Monsour and Terzioglu; Thompson |
| 2697 | 3/13/2025 | | Windansea Acquisition - Diligence Update |
| 2702 | 3/25/2025 | | Email Re: Call at 12 noon today (760) 569-7171. Id 697349 from Shokouhi to Taneja |
| 2721 | 3/13/2025 | 3/13/2025 | Email re: Flow Integration SOW between Taneja and Mansour; Elhosni |
| 2725 | 3/20/2025 | 3/20/2025 | Email Re: Windnsea actions and owners to Mahmoudi; Mansour; Gaurav; Willmore; Elhosni; Nelles; Khan; Kechichian; Terzioglu; Kim |
| 2730 | 3/26/2025 | | AlanMasters Thesis Structural Colour Images Inkjet Printed on Polymer Substrates Patterned with Nanostructural |
| 2735 | 3/25/2025 | 3/25/2025 | Email Re: Slides for Intel Meeting from Taneja to Shokouhi |
| 2750 | 3/11/2025 | 3/11/2025 | Email between Mansour; Thompson |
| 2791 | 3/25/2025 | 3/25/2025 | Email update from Taneja to Sheida Arabi; Sheida Arabi |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | | |
|---|---|---|---|
| USA | | VS | Karim Arabi (1) |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒  Plaintiff      ☒      Defendant      ☐      Court

| 2801 | 3/12/2025 | | FBI referral and case declination |
|---|---|---|---|
| 2833 | 3/18/2025 | 3/18/2025 | Email RE: Review Windnsea Business Case from Terzioglu to Kechichian |
| 2845 | 3/12/2025 | 3/12/2025 | Email RE: Review Windnsea Business Case between Mahmoudi and Terzioglu |
| 2861 | 3/13/2025 | 3/13/2025 | Email re: Additional Documents between Nelles and Somwal; Khan |
| 2863 | 3/18/2025 | 4/1/2025 | USPO petition by QC to add Michael Lee as co-inventor of US9,536,625 |
| 2877 | 3/12/2025 | 3/12/2025 | Email RE: Review Windnsea Business Case between Mansour and Terzioglu |
| 2890 | 3/20/2025 | 3/20/2025 | Email FW: Oct FC MA _ v1 gsd edits.pptx from Nelles to Khan; Somwal; Rubin; Alexander; Jhaveri |
| 2893 | 3/25/2025 | 3/25/2025 | Re: Introducing Abreezio from Sheida Arabi to Taneja |
| 2904 | 3/18/2025 | | Notes of Kechichian internal investigation interview |
| 2912 | 3/26/2025 | | Email Fwd: IEEE NANO 2015 from Jiang to Kaminska |
| 2960 | 3/11/2025 | 3/11/2025 | Email Re: another hot acquisition |
| 2981 | 3/26/2025 | | Inkjet Printed Optically Variable Devices on a Polymer Substrate Patterned with NanoPillar Array Structural Pixels |
| 2996 | 3/20/2025 | 3/20/2025 | Email Re: Abrezzio AVS Trip report (6/23) - San Jose From Willmore to Campbell; Ellison; Mansour; Somwal; Bhargava; Mahmoudi; Kim; Kohani; Mier; Mesri; Elhosni; Pagarkar; Nelles |
| 3001 | 3/11/2025 | 3/11/2025 | Email Re: Windnsea Acquisition |
| 3016 | 3/31/2025 | 3/31/2025 | Patent Summary Chart |
| 3019 | 3/31/2025 | 3/31/2025 | Patent Flow Summary Chart |
| 3021 | 3/17/2025 | | Prior Art References Summary Chart |
| 3031 | 3/17/2025 | 3/17/2025 | Karim Arabi IEEE ISPLED Keynote 2014 |
| 3050 | 3/31/2025 | | A 22nm Dynamically Adaptive Clock Distribution for Voltage Droop Tolerance |
| 3051 | 3/31/2025 | | SYSTEMAND METHOD FOR CRITICAL PATH REPLICATION - US 9,160,336 B2 |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | USA | | VS | Karim Arabi (1) |
|---|---|---|---|---|

Case Number: 22cr1152-BAS      EXHIBIT LIST      Jury Trial

☒  Plaintiff      ☒  Defendant      ☐  Court

| | | | |
|---|---|---|---|
| 3057 | 3/31/2025 | | Variation-Aware Adaptive Voltage Scaling for Digital CMOS Circuits |
| 3060 | 3/31/2025 | 3/31/2025 | Circuit Failure Prediction and Its Application to Transistor Aging |
| 3063 | 3/31/2025 | 3/31/2025 | Optimized Circuit Failure Prediction for Aging: Practicality and Promise |
| 3066 | 3/31/2025 | 3/31/2025 | LOGIC CIRCUIT PROTECTED AGAINST TRANSIENT DISTURBANCES - US 8,230,279 B2 |
| 3077 | 3/31/2025 | 3/31/2025 | Timing Error Detection and Correction by Time Dilation |
| 3104 | 3/11/2025 | | RE: -URGENT- -URGENT- -URGENT- IDF ref.: 152480 - FORMAL DOCS FOR SIGNATURE |
| 3104A | 3/11/2025 | | 161460 Assignment For Signature.docx |
| 3118 | 3/18/2025 | 3/18/2025 | DYNAMIC VOLTAGE SCALING SYSTEM US 7,437,580 B2 |
| 3134 | 3/20/2025 | | Chip startup founded by ex-Qualcomm execs gets millions from San Diego angel investors |
| 3149 | 3/26/2025 | | Filling schemes of silver dots inkjet-printed on pixelated nanostructured surfaces |
| 3203 | 3/17/2025 | 3/18/2025 | 14/792,434 Notice of non-final rejection of further amended claims |
| 3207 | 3/11/2025 | | Email Re: Appulse Power between Arabi and Grob; Pankaj |
| 3210 | 3/20/2025 | | 2/28/2017 - Summary of Conversation with Kevork from Schmidt to Wilson |
| 3212 | 3/20/2025 | | The Qualcomm Way: Our Code of Business Conduct - 2024 Edition |
| 3219 | 3/25/2025 | 3/25/2025 | Email Re: Sensor Terminology, Ongoing Analysis this week from Taneja to Quinton |
| 3224 | 3/11/2025 | | Qualcomm Incorporated Schedule 14A Information – SEC |
| 3228 | 3/12/2025 | | Email Re: BIDMAS Request from Nevens to Roberts; Proudfoot |
| 3229 | 3/11/2025 | 3/11/2025 | Email Fwd: Abreezio deployment progress |
| 3231 | 3/11/2025 | 3/11/2025 | Email RE: Windansea Meetings |
| 3233 | 3/12/2025 | | Handwritten notes of Meeting with Hueston Hennigan |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

|  | USA | VS | Karim Arabi (1) |
|---|---|---|---|

Case Number: 22cr1152-BAS    EXHIBIT LIST    Jury Trial

☒ Plaintiff    ☒ Defendant    ☐ Court

| 3236 | 3/12/2025 |  | Email Re: Qualcomm between Camp and Halpern |
|---|---|---|---|
| 3238 | 3/12/2025 |  | Grand Jury Subpoena to Qualcomm Technologies, Inc. |
| 3239 | 3/13/2025 |  | Email Re: SOP between Tavakolian and Sheida Arabi |
| 3240 | 3/13/2025 |  | Statement of Purpose From Sheida Arabi to Ivanov |
| 3242 | 3/13/2025 |  | Metadata of Statement of Purpose |
| 3243 | 3/13/2025 |  | Email Re: Prospective Student between Ivanov and Sheida Alan |
| 3244 | 3/13/2025 |  | Re: Enquiry about potential PhD opportunities |
| 3245 | 3/13/2025 |  | ECO Methodology Review From Karim Arabi to Chaiyakul; Chen; Bao; Bansal; Zheng; Liu; Raj; Taneja; Duckering; Verma; Osuna |
| 3249 | 3/17/2025 | 3/17/2025 | Ali Akbar Shokouhi Addendum to Plea Agreement (Dkt. No. 181) |
| 3250 | 3/17/2025 | 3/17/2025 | Bubble Razor - Eliminating Timing Margins in an ARM Cortex-M3 Processor in 45 nm CMOS Using Architecturally Independent Error Detection and Correction |
| 3251 | 3/17/2025 | 3/17/2025 | Design Methodology for Voltage-Overscaled Ultra-Low-Power Systems |
| 3252 | 3/17/2025 |  | DVS for On-Chip Bus Designs Based on Timing Error Correction |
| 3254 | 3/18/2025 |  | Low power Implementation: A system perspective - ECE260B – CSE241A Winter 2010 |
| 3255 | 3/17/2025 | 3/17/2025 | Near-Threshold Computing - Reclaiming Moore's Law Through Energy Efficient Integrated Circuits |
| 3256 | 3/17/2025 | 3/17/2025 | Theoretical and Practical Limits of Dynamic Voltage Scaling |
| 3257 | 3/17/2025 | 3/17/2025 | US 8,230,152 – Crossbar Circuitry and Method of Operation of Such Crossbar Circuitry |
| 3258 | 3/18/2025 | 3/18/2025 | US 8.255,610 – Crossbar Circuitry for Applying Pre-Selection Prior to Arbitration Between Transmission Requests and Method of Operation of Such Crossbar Circuitry |
| 3259 | 3/17/2025 | 3/17/2025 | US 8,407,025 – Operating Parameter Control of an Apparatus for Processing Data |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| USA | | VS | Karim Arabi (1) | |
|---|---|---|---|---|

Case Number: 22cr1152-BAS                    EXHIBIT LIST                    Jury Trial

☒   Plaintiff        ☒        Defendant        ☐        Court

| 3260 | 3/18/2025 | 3/18/2025 | US 8,549,207 – Crossbar Circuitry for Applying an Adaptive Priority Scheme and Method of Operation of Such Crassbar Circuitry |
|---|---|---|---|
| 3267 | 3/31/2025 | | Expert Report of Manoj Sachdev, Ph.D. |
| 3269 | 3/19/2025 | | RBCPR Chip Configuration |
| 3273 | 3/18/2025 | | Sylvester Patent Demonstrative (Patent Comparison) (Demonstrative) |
| 3276 | 3/18/2025 | 3/18/2025 | Email RE: Abreezio from Somwal to Kechichian; Nelles; Terzioglu; Shippee (Email only admitted) |
| 3277 | 3/19/2025 | | June 25, 2015 Abreezio Trusens voltage margin / area benefits analysis slide deck (QCARABI_00014479) |
| 3281 | 3/25/2025 | 3/25/2025 | Hybrid Sensor Patent from Taneja to Quinton; Sheida Arabi |
| 3282 | 3/24/2025 | | ROI re Taneja's Financial Analysis |
| 3284 | 3/24/2025 | | Email from Pilchak to Bernstein; Roberts; Fraser; Thompson Re: Disclosures in 22-cr-1152-BAS, U.S. v. Arabi (re Taneja and Shokouhi) |
| 3289 | 3/20/2025 | | 302 re 8/24/2023 Interview of Sanjiv Taneja |
| 3295 | 3/25/2025 | 3/25/2025 | Email Re: licence agreement from Quinton to Taneja |
| 3298 | 3/20/2025 | | FBI Information Under Court Order |
| 3310 | 3/25/2025 | 3/25/2025 | Re: Slides (with Company Overview Final.pptx) |
| 3315 | 3/24/2025 | | 302 re 11/21/2024 interview of Sanjiv Taneja |
| 3316 | 3/24/2025 | | Email from Pilchak to Bernstein; Roberts' Fraser re: Disclosures in 22-cr-1152-BAS, U.S. v. Arabi (re Taneja) |
| 3317 | 3/24/2025 | 3/24/2025 | Taneja Confidential Settlement Agreement |
| 3319 | 3/25/2025 | | Demonstrative: Invionics Proposed New Sensor Circuit comparison with NewSensor |
| 3321 | 3/25/2025 | 3/25/2025 | updated slides (with Initial Value Prop and Refinement-fixed.pptx) from Quinton to Taneja |
| 3320 | 3/25/2025 | | Demonstrative: February and March 2015 calendars |
| 3326 | 3/24/2025 | | Taneja Confidential Settlement Agreement |

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | | VS | |
|---|---|---|---|
| USA | | | Karim Arabi (1) |

Case Number: 22cr1152-BAS          EXHIBIT LIST          Jury Trial

☒ Plaintiff      ☒ Defendant      ☐ Court

| 3351 | 4/1/2025 | 4/1/2025 | Email Fwd: NewSensor IP From Quinton to McClements |
|---|---|---|---|
| 3354 | 3/31/2025 | 3/31/2025 | US 9,536,038 B1 – Method and Algorithm for Functional Critical Paths Selection and Critical Path Sensors and Contreoller Insertion |
| 3355 | 3/31/2025 | 3/31/2025 | US 9,564,883 B1 – Circuitry and Method for Timing Speculation via Toggling Functional Critical Paths |
| 3358 | 4/1/2025 | | Demonstrative Equity and value contributed pie chart |
| 4000 | 3/24/2025 | | FBI Interview of Taneja Report 8/24/2023 |
| 4001 | 3/24/2025 | | Demonstrative: Taneja Testimony Prep Hours |
| 4002 | 3/26/2025 | | Arabi/Abdi Calls From Chambers to Pilchak |
| 4003 | 3/27/2025 | | Defense demonstrative during Shindledecker cross |